**UNITED STATES of America,**

v.

**Ernest WALL, a/k/a Rooster Ernest Wall, Appellant.**

**No. 02–1447.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) on Jan. 17, 2003.

Decided April 16, 2003.

**314**

Before: ROTH, FUENTES and ALDISERT, Circuit Judges.

## OPINION

ROTH, Circuit Judge.

Ernest Wall appeals from a judgment in a criminal case for revocation of supervised release. Wall admitted to violating the three conditions of his supervised release and the District Court imposed the statutory maximum sentence of 24 months' imprisonment. His sentence was beyond the range of 8 to 14 months established in the policy statement contained in U.S.S.G. § 7B1.4. Wall claims on appeal that imposition of the statutory maximum sentence was "plainly unreasonable" under 18 U.S.C. § 3742(a)(4).

We have jurisdiction to hear this appeal pursuant to 28 U.S.C. § 1291. We review for an abuse of discretion a district court's decision to exceed the policy statement sentencing range. See United States v. Schwegel, 126 F.3d 551, 555 (3d Cir.1997).

The facts of the case are known to the parties and will not be set forth here.

Wall first contends that imposition of the statutory maximum sentence undermines a defendant's incentive to admit to violations of his supervised release, thereby impeding judicial efficiency. Secondly, Wall claims that the degree of departure was excessive, even if permissible. We find neither claim to be persuasive. The District Court is not required to impose a sentence that encourages a defendant to confess to his supervised release violations. We hold that the District Court did not abuse its discretion by imposing a two year sentence, as the sentence was not "plainly unreasonable." The ranges set forth in the policy statement at issue are not binding but are advisory. See Schwegel, 126 F.3d at 552. We have previously held that it is proper for a court to exercise its discretion in imposing a longer sentence than that recommended by a policy statement. See id. at 555. Here, the court considered the recommended range but decided to impose a longer sentence, in part so that Wall would abstain from cocaine use for the two years of his imprisonment. As in Schwegel, the District Court properly exercised its discretion following proper consideration of the policy statement sentencing range.

For the foregoing reasons, we will affirm the judgment and sentence of the District Court.